DOUGLAS ASPHALT COMPANY
101 N. PETERSON AVE., SUITE 201
DOUGLAS GA 31535

ABC CUTTING CONTRACTORS OF ATLANTA, INC.
4864 CLARK HOWELL HWY
ATLANTA GA 30349-6068

ADA TRUCKING, INC.
2694 LANTANA LAKES DRIVE WE
JACKSONVILLE FL 32246

C. JAMES MCCALLAR, JR.
MCCALLAR LAW FIRM
P.O. BOX 9026
115 W. OGLETHORPE AVE.
SAVANNAH, GA 31412

AC AUKERMAN
POST OFFICE BOX 760
HAMPTON GA 30228

ADVANCE AUTO PARTS
POST OFFICE BOX 5219
CAROL STREAM IL 60197-5219

49 TIRE SERVICE, INC.
441 HWY 49
MACON GA 31211-9545

ACE HARDWARE-GRAY
243 W. CLINTON STREET
POST OFFICE BOX 1449
GRAY GA 31032

AFVA ENTERPRISES
C/O SMITH HWAKINS HOLLINGSW
POST OFFICE BOX 6495
MACON GA 31208

A & M TURBO DIESAL & ELECTRIC
4367 PIO NONO AVENUE
MACON GA 31206

ACME BARRICADES LC
9800 NORMANDY BLVD
JACKSONVILLE FL 32221-2036

AIRGAS
POST OFFICE BOX 532609
ATLANTA GA 30353-2609

A & S RENTAL CENTER
POST OFFICE BOX 7346
TIFTON GA 31794

ACTION EQUIPMENT RENTAL & SALE
313 7TH STREET NORTH
CORDELE GA 31015

ALBANY ELEATOR SERVICE, INC
POST OFFICE BOX 1073
ALBANY GA 31702

A ACTION RECYCLING
1465 COUNTY ROAD 210 WEST
SAINT JOHNS FL 32259

ACTION MOBILE INDUSTRIES, INC.
POST OFFICE BOX 758689
BALTIMORE MD 21275-8689

ALBANY RUBBER & GASKET, IN
POST OFFICE BOX AC
ALBANY GA 31706

A CLAIMS ADVANTAGE
C/O MASON LAW FIRM
160 S. CHURCH STREET
CANTON GA 30114

ADAM SANTOS
3828 MAGIL ROAD
JACKSONVILLE FL 32220

ALBERT J. STANFORD
412 SOUTH GASKINS AVE.
DOUGLAS GA 31533

A-D SELECT SERVICES
POST OFFICE BOX 1988
GRAY GA 31032

ADAMS LANDSCAPING
POST OFFICE BOX 297
NICHOLLS GA 31554

ALEXANDER CONTRACTING COM
453 OLD BUENA ROAD
COLUMBUS GA 31906

AAA COOPER TRANSPORTATION
POST OFFICE BOX 102442
ATLANTA GA 30368-2442

ADAMS REMCO, INC.
POST OFFICE BOX 3968
SOUTH BEND IN 46619-0968

ALICE & ULYSSESS ROSS

ALITHICON LUBRICANTS COMPANY
POST OFFICE BOX 5225
ALBANY GA 31706-5225

AMERICAN BOOM & BARRIER CORP
151 CENTER STREET
SUITE 101
CAPE CANAVERAL FL 32920

ANDERSON PONTIAC- BUICK- O
POST OFFICE BOX 1090
1001 BOWEN MILL ROAD
DOUGLAS GA 31534

ALLEN TRUCKING
802 PIERCE DRIVE
DUBLIN GA 31021

AMERICAN COMPUTER SUPPLIES, INC
POST OFFICE BOX 64762
LOS ANGELES CA 90064-0762

ANDREW C. DUCKWORTH
1158 CURTIS VICKERS ROAD
AMBROSE GA 31512

ALLEN'S AUTOMOTIVE TOWING
359 GREENCASTLE DRIVE
JACKSONVILLE FL 32225

AMERICAN HOSE & HARDWARE, INC.
POST OFFICE BOX 191
JONESBORO GA 30237

ANGELIQUE BOX
2001 WEST FOREST DRIVE
DOUGLAS GA 31533

ALLENS TIRE SERVICE
1040 BUSSEY ROAD
1-75 & EXIT 80
SYCAMORE GA 31790

AMERICAN INN VALDOSTA
US HIGHWAY 94
VALDOSTA GA 31601

ANTONIO PEREZ
136 VIRGINIA STREET
CORDELE GA 31015

ALLGOOD AUTOMOTIVE & TRUCK PARTS
POST OFFICE BOX 201
420 RAILROAD STREET
JEFFERSONVILLE GA 31044

AMERICAN LIGHTING AND SIGNALIZATION
12712 US HIGHWAY 92
DOVER FL 33527

APAC- SOUTHEAST, INC.
POST OFFICE BOX 116614
ATLANTA GA 30368-6614

ALLGOOD SERVICES
POST OFFICE BOX 891
DUBLIN GA 31021

AMERICAN SIGNAL COMPANY
2755 BANKERS INDUSTRIAL DRIVE
ATLANTA GA 30360

APPLEJACK TRUCKING
610 SW BOWEN MILL ROAD
DOUGLAS GA 31533

ALLIED TELEPHONE DIRECTORIES
POST OFFICE BOX 41300
JACKSONVILLE FL 32203-1308

AMERICAN TRANSMISSION
5337 BEACH BLVD
JACKSONVILLE FL 32207

APPLIED INDUSTRIES TECHNOLO
POST OFFICE BOX 905794
CHARLOTTE NC 28290-5794

ALLTEL
POST OFFICE BOX 530533
ATLANTA GA 30353-0533

AMERICAN TRUCK PARTS, INC.
250 ROBERT HARPER ROAD
DOUGLAS GA 31533

ARCH INSURANCE
ATTN: MARK WADE
3 PARKWAY SUITE 1500
PHILADELPHIA PA 19102

ALTERNATIVE CONSTRUCTION & ENVIRONMENTAL
1450 GREEN STREET
SUITE 310
AUGUSTA GA 30901

AMERSON TIRE COMPANY, INC,
610 BOWENS MILL RD.
DOUGLAS GA 31533

ARLEE, INC.
3422 MT. ZION CHURCH ROAD
VALDOSTA GA 31605

ARLINGTON SALVAGE & WRECKER COMPANY
5840 ARLINGTON ROAD
JACKSONVILLE FL 32211

ASHRO EXTERMINATING SERVICES, INC.
POST OFFICE BOX 1487
VALDOSTA GA 31601

AUTO PARTS & SUPPLY
204 S. COLEMAN STREET
SWAINSBORO GA 30401

ARP
2014 WEST BEAVER STREET
JACKSONVILLE FL 32209

ATC
407 W 11TH STREET
POST OFFICE BOX 2027
ALMA GA 31510-0927

AUTOMATIC CONTROLS COMPAN
6720 BEST FRIEND ROAD
NORCROSS GA 30071-4602

ARROW RENTALS
HIGHWAY 280 W
LYONS GA 30436

ATLANTA COAST ASPHALT COMPANY
POST OFFICE DRAWER 40949
JACKSONVILLE FL 32203

AUTOMOTIVE FASTENERS, INC.
2627 SIDNEY LANIER DRIVE
BRUNSWICK GA 31525

ARTHUR MINSHEW
POST OFFICE BOX 444
BROXTON GA 31519-0444

ATLANTA MOTOR IINES, INC.
POST OFFICE BOX 345
CONLEY GA 30288

AUTOMOTIVE PARTS & EQUIPM
POST OFFICE BOX 698
406 E. HILL AVENUE
VALDOSTA GA 31601

ASC CONSTRUCTION EQUIPMENT USA
1627 DEAN FOREST ROAD
SAVANNAH GA 31408

ATLANTA TRACK & TURNOUT CO
POST OFFICE BOX 827234
PHILADELPHIA PA 19182-7234

AXLE SURGEONS OF SOUTH GA
POST OFFICE BOX 433
1699 WEST 4TH STREET EXT.
ALMA GA 31510

ASC CONSTRUCTION EQUIPMENT USA INC.
POST OFFICE BOX 534366
ATLANTA GA 30353-4366

ATLANTA TRUCKING, INC.
315 S. WELBORN STREET
HINESVILLE GA 31313

BAKER HEATING & AIR CONDIT
POST OFFICE BOX 1411
NAHUNTA GA 31553

ASPHALT TECHNOLOGIES, INC.
POST OFFICE BOX 2128
LAKE CITY FL 32056

ATLANTIC DRILLING SUPPLY

BANK OF AMERICA
100 N. TYRON ST.
CHARLOTTE NC 28255

ASSOCIATED PETROLEUM CARRIERS, INC.
POST OFFICE BOX 2808
SPARTANBURG SC 29304

ATLANTIC SUPPLY
POST OFFICE BOX 17620
CLEARWATER FL 33762

BANK OF AMERICA
POST OFFICE BOX 60073
CITY OF INDUSTRY CA 91716-0073

ASTEC CORPORATION
7750 ZIONSVILLE ROAD
SUITE 650
INDIANAPOLIS IN 46268

ATLANTIC SUPPLY & EQUIPMENT CO., INC.
505 WEST GEORGIA ROAD
SIMPSONVILLE SC 29680

BAILEY & SANDERS, INC.
POST OFFICE BOX 1653
GADSDEN AL 35902

BATTEN FORD TRACTOR, INC.
171 BEN'S ROAD
DOUGLAS GA 31533

BELLAMY BROTHERS, INC.
POST OFFICE BOX 218
16 FAIRVIEW & PANDA ROAD
ELLENWOOD GA 30294

BILLY WEST
BOX 4657 HWY 32 WEST
DOUGLAS GA 31534

BATTEN HALL
1001 CEDAR STREET
WAYCROSS GA 31501

BELLSOUTH
POST OFFICE BOX 105262
ATLANTA GA 30348

BLACKLIDGE EMULSIONS, INC.
LOCK BOX - POST OFFICE BOX 40
GULFPORT MS 39502-4092

BAXLEY INN- SUN MOON ENTERPRISES
53 HERITAGE STREET
BAXLEY GA 31513

BEN PAULK
430 BUD HUTCHESON ROAD
DOUGLAS GA 31535

BLOUNT-SANFORD CONSTRUCTIC
1692 SPRINGER STREET NW
ATLANTA GA 30318

BB&T
102 PETERSON AVE. N
DOUGLAS GA 31533

BENNIE L. WILLIAMS
2333 MILLER FIELD ROAD
MACON GA 31217

BOVIS, KYLE & BURCH
ATTN: CHRISTINA CRADDOCK
200 ASHFORD CENTER NORTH S0
ATLANTA GA 30338

BB&T
102 PETERSON AVENUE N.
DOUGLAS GA 31533

BERBIR, INC.
4916 KINGSMEADOW LANE
JACKSONVILLE FL 32217

BOYKIN ERECTORS, INC.
POST OFFICE BOX 879
JESUP GA 31545

BC INDUSTRIAL SUPPLY, INC.
POST OFFICE BOX 26035
JACKSONVILLE FL 32216

BERENDSEN FLUID POWER
DEPARTMENT 236
TULSA OK 74182

BRANTLEY GAS/NAHUNTA
1244 ALBANY AVE.
WAYCROSS GA 31501

BEARING & DRIVERS, INC.
POST OFFICE BOX 116733
ATLANTA GA 30368-6733

BEST WESTERN - HINESVILLE
773 FRANK COCHRAN DRIVE
HINESVILLE GA 31313

BRANTLEY TELEPHONE COMPANY
POST OFFICE BOX 255
NAHUNTA GA 31553

BEAVER BULK
POST OFFICE BOX 417
LIVE OAK FL 32064

BIG JOHN TRAILERS
10514 US HWY 1 NORTH
FOLKSTON GA 31537

BRAVEHEART TRUCKING, INC.
1981 WEST 3RD STREET
JACKSONVILLE FL 32209

BELCORP, INC.
11530 PHILLIPS HWY
JACKSONVILLE FL 32256

BILL MOORE SUPPLY COMPANY
1001 LYNES AVENUE
POST OFFICE BOX 2327
SAVANNAH GA 31402

BRAY ELECTRIC MOTOR SALES
423 ASTER STREET
POST OFFICE BOX 616
MACON GA 31202

BRIAN  R.  BLACK
152 LAMB ROAD
BAXLEY GA 31513

CARMEUSE  LIME  AND  SLATE,  INC.
P.O.  BOX 712604
DEPARTMENT 7
CINCINNATI OH 45271-2604

CELLULAR  DEPOT
POST OFFICE BOX 2678
DOUGLAS GA 31534

BRIAN  R.  MURRAY
152 LAMB ROAD
BAXLEY GA 31513

CAROL  A.  COUCH

CENTRAL OIL ASPHALT CORPOR
8 EAST LONG STREET
COLUMBUS OH 43215

BRINSON RENTAL CENTER
POST OFFICE BOX 2858
DOUGLAS GA 31534

CARQUEST AUTO PARTS
POST OFFICE BOX 404875
ATLANTA GA 30384-4875

CERTEX
POST OFFICE BOX 201553
DALLAS TX 75320-1553

BRODIE METER CO., LLC
POST OFFICE BOX 2443
COLUMBUS GA 31902-2443

CARQUEST COLUMBUS
POST OFFICE BOX 65538
CHARLOTTE NC 28265-0538

CERTIFIED LABORATORIES
23261 NETWORK PLACE
CHICAGO IL 60673-1232

BUYER'S GUIDE/ABC SHOPPER
POST OFFICE BOX 3502
MOULTRIE GA 31776

CARTER OTR TIRE, INC.
1920 N. SECOND STREET
POST OFFICE BOX 817
FOLKSTON GA 31537

CHAIN-CO, LLC
2277 DEVANDRENE AVENUE
WAYCROSS GA 31503

CAL-TECH TESTING, INC.
POST OFFICE BOX 1625
LAKE CITY FL 32056

CARTER RENTAL
1824 S. PATTERSON STREET
VALDOSTA GA 31601

CHAMELEON SERVICES
80 AG BEST ROAD
EASTMAN GA 31023

CALLAGHAN TIRE
POST OFFICE BOX 850001
ORLANDO FL 32885-0330

CATERPILLAR FINANCIAL
2120 W, END AVE.
NASHVILLE TN 37203

CHARLES  C.  MUNN
421 W. CHURCH STREET
STE 100, #516
JACKSONVILLE FL 32202

CALVIN  C.  BOWEN
1702 DANNY KIRKLAND ROAD
NICHOLLS GA 31554

CDW COMPUTER CENTERS, INC.
POST OFFICE BOX 75723
CHICAGO IL 60675-5723

CHARLES HUNTING TRUCKING, IN
75669 JOHNSON LAKE ROAD
YULEE FL 32097

CANDICE  M.  SCHULTZ

CDW CORPORATION

CHARLES  W.  MCBURNEY,  JR.
76 S. LAURA ST. STE. 590
JACKSONVILLE FL 32202

CHARLIE MATHEWS
1706 DONNIE HARPER ROAD
DOUGLAS GA 31533

CITY OF CORDELE
POST OFFICE BOX 569
CORDELE GA 31010-0569

CITY OF POOLER
100 SOUTHWEST HWY 80
POOLER GA 31322

CHARLIE STORMANT
132 10 POINT DRIVE
DOUGLAS GA 31535

CITY OF DOUGLAS
POST OFFICE BOX 470
DOUGLAS GA 31533

CIVIL SERVICES, INC.
2394 ST. JOHNS BLUFF ROAD
JACKSONVILLE FL 32246

CHESTER CAMBELL
621 TAYLOR CIRCLE
DOUGLAS GA 31533

CITY OF GREENVILLE
POST OFFICE BOX 548
GREENVILLE GA 30222

CLARK HILL RENTALS
POST OFFICE BOX 395
254 N. PEACHTREE ST
LINCOLNTON GA 30817

CHRISTOPHER M. SEABOLT
3969 MT VERNON-ALSTON ROAD
MOUNT VERNON GA 30445

CITY OF HAHIRA
102 S. CHURCH STREET
HAHIRA GA 31632

CLEANSTAY USA
1024 E. OGLETHORPE HIGHWAY
HINESVILLE GA 31313

CHRISTOPHER WILLIS
100 FOREST AVE.
DOUGLAS GA 31533

CITY OF HINESVILLE
115 EAST ML KING DRIVE
HINESVILLE GA 31313

CLIFTON RAY CONSTRUCTION
RT. 4 BOX 151
LUDOWICI GA 31316

CIRCLE M. TRUCKING
152 LAMB ROAD
BAXLEY GA 31513

CITY OF JACKSONVILLE
231 E. FORSYTH STREET
SUITE 141
JACKSONVILLE FL 32202

COASTAL COMMUNICATIONS
POST OFFICE BOX 1909
HINESVILLE GA 31310-8909

CIRCUIT SERVICES CORPORATION
POST OFFICE BOX 15100
TAMPA FL 33684

CITY OF MONTICELLO
POST OFFICE BOX 269
MONTICELLO GA 31064

COASTAL DIGITAL
POST OFFICE BOX 30567
SAVANNAH GA 31410

CITY ELECTRIC SUPPLY CO.
POST OFFICE BOX 71728
NORTH CHARLESTON SC 29415

CITY OF ODUM
POST OFFICE BOX 159
ODUM GA 31555

COASTAL ELECTRIC COOPERATM
POST OFFICE BOX 530812
ATLANTA GA 30353-0812

CITY OF ASHBURN
POST OFFICE BOX 766
ASHBURN GA 31714

CITY OF PERRY
POST OFFICE BOX 2030
PERRY GA 31069

COASTAL REF. & MKTG- ASPHA
POST OFFICE BOX 277410
ATLANTA GA 30384-7410

COASTAL SIGNS AND SUPPLY, INC.
12331 HWY 32 WEST
AMBROSE GA 31512

CONNER FASTENER, INC.
POST OFFICE BOX 1901
MACON GA 31201

CSX
500 WATER STREET
SPEED CODE J180
JACKSONVILLE FL 32202

COLEY ELECTRIC & PLUMBING SUPPLY, INC.
POST OFFICE BOX 1563
DOUGLAS GA 31534

CONSOLIDATED PIPE & SUPPLY COMPANY INC.
DEPT 3147
POST OFFICE BOX 2153
BIRMINGHAM AL 35287

CTA, INC.
1212 LONGSPUR
DEWITT MI 48820

COLLINS & SONS TIRE SERVICES, INC.
POST OFFICE BOX 88
56 BAY STREET
BAXLEY GA 31515

COOK INDUSTRIAL ELECTRIC CO.

CULLIGAN WATER SERVICE
POST OFFICE BOX 1618
KINGSLAND GA 31548-1618

COLONIAL LIFE & ACCIDENT INSURANCE
POST OFFICE BOX 1365
COLUMBIA SC 29202

CORBETT ELECTRICAL CONSTRUCTION CO.
137 CORBETT LANE
LAKE PARK GA 31636

CUMMINS ALABAMA, INC.
POST OFFICE BOX 2789
CAROL STREAM IL 60132-2789

COLQUITT ELECTRIC MEMBERSHIP CORPORATION
POST OFFICE BOX 3608
MOULTRIE GA 31776-3608

CORDELE GLASS AND MIRROR
POST OFFICE BOX 5439
612 NORTH 7TH STREET
CORDELE GA 31010

CUMMINS SOUTH
POST OFFICE BOX 403896
ATLANTA GA 30384-3896

COLUMBUS MIZELL
POST OFFICE BOX 604
NICHOLLS GA 31554

CORINTHIA J. OLIVER
410 OAK AVE WEST
CORDELE GA 31015

D& M INTERNATIONAL SALES
POST OFFICE BOX 454
BLACKSHEAR GA 31516

COMFORT INN & SUITES
3935 ARKWRIGHT ROAD
MACON GA 31210

CROSBY'S TRUCKING
1598 EULA COURSON ROAD
BAXLEY GA 31513

DAC AVIATION

COMMERCIAL BILLING SERVICE/COMPASS BANK
POST OFFICE BOX 2201
DECATUR AL 35609-2201

CRYSTAL SPRINGS WATER CO.
POST OFFICE BOX 530578
ATLANTA GA 30353-0578

DALE E. BROWDER
46644 MIDDLE ROAD
CALLAHAN FL 32011

COMPOUND TECHNOLOGIES, INC.
70 RIVERSIDE DRIVE
CARTERSVILLE GA 30120

CSRA TESTING AND ENGINEERING CO., INC.
1005 EMMETT STREET
SUITE A
AUGUSTA GA 30904

DAN MCCALLAGHAN TIRES

DANIEL  MCSWAIN
331 LEGGETT STREET
BROXTON GA 31519

DANIEL  WHITTLE
5906 HWY 268 E.
AMBROSE GA 31512

DAVID  TAYLOR  CONSTRUCTION
POST OFFICE BOX 1704
MOULTRIE GA 31776

DAVIS  OIL  COMPANY
POST OFFICE BOX 1970
PERRY GA 31069-1970

DAY'S  GLASS  SERVICE
7153 GA HWY 32 WEST
DOUGLAS GA 31533

DAYS  INN

DAYS  INN  ALMA
930 S. PIERCE STREET
ALMA GA 31510

DAYS  INN  AND  SUITES
510 LANE AVENUE SOUTH
JACKSONVILLE FL 32254

DAYS  INN  FORSYTH
2631 BUFORD HWY, NE
ATLANTA GA 30324-3109

DAYS  INN  JESUP
1096 EXPRESS LANE
JESUP GA 31546

DAYS  INN  MILLEDGEVILLE
2551 NORTH COLUMBIA STREET
MILLEDGEVILLE GA 31061

DAYS  INN  ORANGE  PARK
4280 ELDRIDGE LOOP
ORANGE PARK FL 32073

DAYS  INN  SANDERSVILLE
128 COMMERCE ST.
SANDERSVILLE GA 31082

DAYS  INN  SWAINSBORO
654 SOUTH MAIN STREET
SWAINSBORO GA 30401

DAYS  INN  SYLVANIA
404 WEST OGEECHEE STREET
SYLVANIA GA 30467

DAYS  INN  TOWNSEND
I-95 EXIT- 58
BOX 3130 M
TOWNSEND GA 31331

DAYS  INN  WARNER  ROBINS
215 MARGIE DRIVE
WARNER ROBINS GA 31088

DAYS  INN  WAYNESBORO
225 S. LIBERTY STREET
WAYNESBORO GA 30830

DEE'S  CONSTRUCTION
POST OFFICE BOX 352
JESUP GA 31598

DENALI  INVESTMENTS, INC.
POST OFFICE BOX 327
LIVE OAK FL 32064

DENNIS  CREAMER
5 PECAN GROVER LANE
DOUGLAS GA 31533

DESPATCH  INDUSTRIES  LIMITEDP
POST OFFICE BOX 86
MINNEAPOLIS MN 55486-2525

DESTEX, INC.
1080 BROADWAY
ALBANY NY 12204

DETROIT  INDUSTRIAL  TOOL
15222 KESWICK STREET
VAN NUYS CA 91405

DILLMAN  EQUIPMENT, INC.
34618 COUNTY HWY. "K"
PRAIRIE DU CHIEN WI 53821-8592

DIRECT  IMAGING  PRODUCTS
12045 MAGNOLIA BLVD
VALLEY VILLAGE CA 91607

DIXIE  INDUSTRIAL  SALES
POST OFFICE BOX 1655
THOMASVILLE GA 31792

DOCTOR'S LABORATORY, INC.
POST OFFICE BOX 4750
VALDOSTA GA 31604-4750

DOUGLAS PROPANE GAS CO
POST OFFICE BOX 676
618 BELL LAKE ROAD
DOUGLAS GA 31533

DUVALL FORD
POST OFFICE BOX 382050
JACKSONVILLE FL 32238-2050

DOMINEY MACHINE & PROPELLER SERVICES INC
6005 HABERSHAM STREET
BRUNSWICK GA 31520

DOUGLAS RENTAL
202 NORTH MADISON AVENUE
DOUGLAS GA 31533

EARL L. MCDANIEL
5423 ALBANY HIGHWAY
WAYCROSS GA 31503

DON R. WEST II
POST OFFICE BOX 220
RICHMOND HILL GA 31324

DOUGLAS SECURITY SYSTEMS
1764 EARL DAY ROAD
AMBROSE GA 31512

EASLER SAND & GRAVEL, INC.
POST OFFICE BOX 1468
FORT VALLEY GA 31030

DON'S BODY BARN AND BUS CARE, INC.
1875 SAND HILL CHURCH ROAD
DOUGLAS GA 31533

NEW BUSINESS GUIDE
446 NORTH WELLS STREET
#337
CHICAGO IL 60610-4583

EAST COAST CONCRETE
POST OFFICE BOX 3051
KINGSLAND GA 31548

DONALD HALL
150 GUM STREET
DOUGLAS GA 31533

DOWNS LUMBAR & SUPPLY COMPANY
POST OFFICE BOX 522
HINESVILLE GA 31313

ECONO LODGE
1300 FORTNER ROAD
METTER GA 30439

DONALDSON S. HARPER
1412 BEN CARVER ROAD
DOUGLAS GA 31535

DRUMMOND AMERICAN CORPORATION
135 S. LASALLE
DEPT. 2721
CHICAGO IL 60674-2721

ECONO LODGE BRUNSWICK
630 PERRY LANE ROAD
BRUNSWICK GA 31525

DOUBLE E. TRUCKING
16047 TEN MILE ROAD
SURRENCY GA 31563

DT SERVICES, INC.
POST OFFICE BOX 6475
JACKSONVILLE FL 32236-6475

ECONOMIC EXTERMINATORS OF B
POST OFFICE BOX 132
BLACKSHEAR GA 31516

DOUGLAS ASPHALT PAVING
POST OFFICE BOX 3324
DOUGLAS GA 31534

DURALITE RADIATOR COMPANY
2877 EDISON AVENUE
JACKSONVILLE FL 32205

ED SMITH CONSTRUCTION
1480-F TERRELL MILL ROAD
SUITE 833
MARIETTA GA 30067

DOUGLAS ELECTRIC & PLUMBING, INC.
ROUTE 5, BOX 148
DOUGLAS GA 31533

DUVAL COUNTY/CITY OF JACKSONVILLE
2321 E. FORSYTH STREET
ROOM 130
JACKSONVILLE FL 32202-3370

EFAIN MIER
121 PECAN COURT
DOUGLAS GA 31533

ELLIOTT MACHINE SHOP, INC.
5495 LEVEL ACRES DRIVE
MACON GA 31217-5799

EXCELSIOR MEMBERSHIP CORP.
POST OFFICE BOX 828
METTER GA 30439-0828

FEDERAL EXPRESS
POST OFFICE BOX 94515
PALATINE IL 60094-4515

ELLIS & ASSOCIATES, INC.
7064 DAVIS CREEK ROAD
JACKSONVILLE FL 32256

EXPRESS SCRIPTS
ONE EXPRESS WAY
SAINT LOUIS MO 63121

FERRELLGAS DOUGLAS
POST OFFICE BOX 173940
DENVER CO 80217-3940

EMMA R. HARPER
331 OLD RIVER ROAD
BROXTON GA 31519

EXTEC, INC.
POST OFFICE BOX 355
ESSINGTON PA 19029

FIBERAND, INC.
7150 SW 62ND AVENUE
STE 103
MIAMI FL 33143

ENCO JACKSONVILLE
4810 EXECUTIVE PARK COURT
SUITE 211
JACKSONVILLE FL 32216

FARM PLAN
POST OFFICE BOX 4450
CAROL STREAM IL 60197-4450

FIDELITY AND DEPOSIT COMPA
ATTN: TRACEY HALEY
12222 MERIT DR. STE. 700
DALLAS TX 75251

ENGINEERING & EQUIPMENT CO
POST OFFICE BOX 2005
WAYCROSS GA 31501

FARMER'S AND MERCHANTS BANK
110 CARTER STREET
LAKELAND GA 31635

FIVE N'S INCORPORATED

ENVIRONMENT PRODUCTS OF FLORIDA
1158 ELBOC WAY
WINTER GARDEN FL 34787

FARMERS & BUILDERS SUPPLY
3271 US HWY 84
BLACKSHEAR GA 31516

FL HAYNIE CONSTRUCTION COMN
POST OFFICE BOX 2265
LILBURN GA 30048

EPD- DEPARTMENT OF NATURAL RESOURCES
C/O DEPARTMENT OF LAW
40 CAPITOL SQUARE SW
ATLANTA GA 30334-1300

FARMERS & BUILDERS SUPPLY
2475 VILLAGE DRIVE
STE 100
KINGSLAND GA 31548

FLEET PRIDE, INC.
POST OFFICE BOX 281811
ATLANTA GA 30384-1811

EPPERSON & COMPANY
POST OFFICE BOX 106039
ATLANTA GA 30348-6039

FASTENAL COMPANY
POST OFFICE BOX 978
WINONA MN 55987

FLEETCOR TECNOLOGIE
P.O. BOX 105080
ATLANTA GA 30348

EVANS CONCRETE, LLC
POST OFFICE BOX 128
CLAXTON GA 30417

FCC EQUIPMENT FINANCING
12740 GRAN BAY PARKWAY
JACKSONVILLE FL 32258

FLEXPHALT, LLC
POST OFFICE DRAWER 491356
LEESBURG FL 34749-1356

FLORIDA DEPARTMENT OF REVENUE
POST OFFICE BOX 5139
TALLAHASSEE FL 32314-5139

FUTCH CONTRACTING, INC.
ROUTE 1 BOX 1390
HAHIRA GA 31632

GE CAPITAL AKA  COLONIAL PLE
1010 THOMAS EDISON BLVD
CEDAR RAPIDS IA 52404

FLORIDA DEPARTMENT OF TRANSPORTATION
HAYDEN BURNS BUILDING
MALL STATION 42
TALLAHASSEE FL 32301

GATOR EQUIPMENT, INC.
POST OFFICE BOX 490
HAZLEHURST GA 31539

GENCOR INDUSTRIES, INC.
5201 ORANGE BLOSSOM TRAIL
ORLANDO FL 32810

FLORIDA MECHANICAL SYSTEMS, INC.
526 STOCKTON STREET
JACKSONVILLE FL 32204

GALLION CONSTRUCTION
POST OFFICE BOX 1197
HILLIARD FL 32046

GENERAL BEARING & INDUSTRS
POST OFFICE BOX 803
WAYCROSS GA 31501

FLORIDA TANK LINES, INC.
POST OFFICE BOX 3059
RIVERVIEW FL 33568

GARY T. BENNET
2146 FITZGERALD HWY
BROXTON GA 31519

GENERAL REPAIR TRUCK, TRAILO
401 HARRIS STREET
CORDELE GA 31015

FLOW-MATIC, INC.
POST OFFICE BOX 465503
LAWRENCEVILLE GA 30042

GARY W. OGDEN
324 RR STREET
ODUM GA 31555

GENUINE PARTS COMPANY-OCA
POST OFFICE BOX 409043
ATLANTA GA 30368-2155

FLUID POWER COMPONENTS
6730 SUEMAC PLACE
JACKSONVILLE FL 32254

GATOR OFFICE PRODUCTS, INC.
POST OFFICE BOX 19679
JACKSONVILLE FL 32245

GEORGE A. JACKSON
POST OFFICE BOX 411
BAXLEY GA 31513

FOIL TAPE
2025 HITZERT COURT
FENTON MO 63026

GAYATRI CORP-WESTERN MOTEL
1207 S. SECOND ST.
FOLKSTON GA 31537

GEORGE B. HARDEE CONSTRUC
0255 WARDS LANE
POST OFFICE BOX 1395
SEMMES AL 36575

FORD MOTOR CREDIT
ONE AMERICAN ROAD
DEARBORN MI 48126

GCR FIRSTONE SAVANNAH
2841 HWY 80 WEST
SAVANNAH GA 31408

GEORGE W. HOWELL
522 WILLIE GIDDENS ROAD
PEARSON GA 31642

FRANKLIN LUMBER CO. & BUILDING SUPPLIES
552894 US HWY 1
HILLIARD FL 32046

GECC/STAL - AKA COLONIAL PACIFIC LEASIN
C/O KENNY, SOLOMON & MEDINA
3675 CRESTWOOD PARKWAY SUITE 300
DULUTH GA 30096

GEORGIA ACE HARDWARE
205 MONCK STREET
BRUNSWICK GA 31520

GEORGIA ADMINISTRATIVE SERVICES, INC.
1775 SPECTRUM DRIVE
LAWRENCEVILLE GA 30043

GLOBAL INDUSTRIAL EQUIPMENT
POST OFFICE BOX 100090
BUFORD GA 30515

HANSON AGGREGATES, INC.
23585 NETWORK PLACE
CHICAGO IL 60673-1235

GEORGIA ASPHALT HAULERS, LLC
115 INDUSTRIAL PARK DRIVE
PERRY GA 31069

GLORIA P. THIRFT
RT 2 BOX 106P
NAHUNTA GA 31553

HANSON PIPE & PRECAST, INC
POST OFFICE BOX 730477
DALLAS TX 75373-0477

GEORGIA DEPARTMENT OF REVENUE
TAXPAYER SERVICES DIVISION
P.O. BOX 105499
ATLANTA GA 30348

GREG KENDALL
POST OFFICE BOX 32
WELLBORN FL 32094

HARRIS SERVICE & EQUIPMENT CO
2285 HWY 247 CONNECTOR
BYRON GA 31008

GEORGIA POWER COMPANY
96 ANNEX
ATLANTA GA 30396

GREGORY MCWHORTER
7242 OLD HORTENSE ROAD
HORTENSE GA 31543

HARVEY OIL COMPANY
POST OFFICE BOX 704
CORDELE GA 31010

GEORGIA SCALE COMPANY
POST OFFICE BOX 211480
AUGUSTA GA 30917-1480

GRIFFIN'S WAREHOUSE
POST OFFICE BOX 1350
DOUGLAS GA 31533

HAZLEHURT AUTOMOTIVE PARTC
POST OFFICE BOX 616
106 RAILROAD STREET
HAZLEHURST GA 31539

GEORGIA SURVEYORS EXCHANGE CO., INC.
101-A N. GAMBLE ROAD
SAVANNAH GA 31405

H & A CREDIT GROUP
POST OFFICE BOX 870162
STONE MOUNTAIN GA 30087

HB TRUCKING-HRUSTIC BROTHEN
4751 GLORIANNE CIRCLE WEST
JACKSONVILLE FL 32207

GILSON COMPANY, INC.
POST OFFICE BOX 710199
CINCINNATI OH 45271-0199

H & H INSURANCE SERVICES, INC.
3160 CAMPUS DRIVE
SUITE 100
NORCROSS GA 30071

HEATEC, INC.
POST OFFICE BOX 538441
ATLANTA GA 30353-8441

GLOBAL CONTRACT, INC.
16 WEST MAIN STREET
MARLTON NJ 08053

H'S WOOD PRODUCTS
RT. 1 BOX 241A
CHESTER GA 31012

HENDRIX HAULING COMPANY
POST OFFICE BOX 214
JESUP GA 31545

GLOBAL ELECTRONIC SERVICES
5325 PALMERO COURT
BUFORD GA 30518

HALIS GENERAL CONSTRUCTION COMPANY
1001 CEDAR STREET
DOUGLAS GA 31533

HENRY HOPKINS, III
1421 N. LIBERTY STREET
WAYNESBORO GA 30830-3464

HENRY L. WICKER
705 STEWART STREET
VIDALIA GA 30474

HOME DEPOT CREDIT SERVICES
POST OFFICE BOX 9055
DES MOINES IA 50368-9055

HUNTER JOHNSON LUMBER, INC
POST OFFICE BOX 402
BAXLEY GA 31515

HENRY TOMBERLIN
199 LAKEWOOD DRIVE
DOUGLAS GA 31533

HOPKINS-GOWEN OIL COMPANY, INC.
402 W. MAIN STREET
FOLKSTON GA 31537

HUNTER MACLEAN
ATTN: BRAD HARMON
200 E. ST. JULIAN ST.
SAVANNAH GA 31412

HEPACO, INC.
2278 TUCKER INDUSTRIAL RD.
TUCKER GA 30084

HOSEA F. DIXON
2263 PLACEDS
JACKSONVILLE FL 32209

HUNTER'S AUTO ELECTRIC, INC
2116 KINGS ROAD
JACKSONVILLE FL 32209

HERIBERTO FIQUEROA
1319 STRICKLAND ROAD
DOUGLAS GA 31535

HOTMIX PARTS
POST OFFICE BOX 436089
LOUISVILLE KY 40253-6089

HUSCH & EPPENBERGER, LLC
190 CARONDELET PLAZA STE. 6
ATTN: CHRISTOPHER VALERIOTE
SAINT LOUIS MO 63105

HERTZ EQUIPMENT RENTAL
POST OFFICE BOX 26390
OKLAHOMA CITY OK 73126-0390

HOUSTON MEDICAL CENTER
POST OFFICE BOX 2886
WARNER ROBINS GA 31099

HYDRO/POWER - OCALA
4530 NE 35TH STREET
OCALA FL 34479

HI-TECH ASPHALT SOLUTIONS, INC.
8301 PLUM GROVE DRIVE
MECHANICSVILLE VA 23111

HOWARD H. HILL ENTERPRISES, INC.
POST OFFICE BOX 252
DRY BRANCH GA 31020-0252

IKEX, LLC  (L&P FINANCIAL SER
P.O. BOX 60984
CHARLOTTE NC 28260

HILDA T. MCBRIDE
403 N. BOBBY DRIVE
VIDALIA GA 30474

HUGHES
POST OFFICE BOX 101888
ATLANTA GA 30392-1888

INN AT VIDALIA
2505 LYONS HWY
VIDALIA GA 30474

HOLIDAY INN JACKSONVILLE- AIRPORT
14670 DUVAL ROAD
JACKSONVILLE FL 32218

HUGHES SUPPLY, INC.
POST OFFICE BOX 752033
CHARLOTTE NC 28275-2033

INN OF JACKSONVILLE
POST OFFICE BOX 320009
FLOWOOD MS 39232

HOLLINGTON VEND
6145 NEW JESUP HWY
BRUNSWICK GA 31523

HUNT REFINING COMPANY
POST OFFICE BOX 11407
BIRMINGHAM AL 35246-0611

INTEGRATED CARE MANAGEMEN
6652 NW 35TH DRIVE
GAINESVILLE FL 32653

INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA PA 19114

J A LONG, INC.
POST OFFICE BOX 1035
GAINESVILLE GA 30503

JESUP RENTAL-ALL
POST OFFICE BOX 1231
JESUP GA 31598

INTERNAL REVENUE SERVICE
OGDEN UT 84201

JAMES COWAN
RT. 1 BOX 226
HOBOKEN GA 31542

JESUP TIRE SHOP, INC.
795 W. CHERRY STREET
JESUP GA 31545

INTERNAL REVENUE SERVICE
777 GLOUCESTER ST.
SUITE 413
BRUNSWICK GA 31520

JAMES E. EASON
RT 1 BOX 226
HOBOKEN GA 31542

JIMMY E. HEIRS
2811 RAMAH ROAD
MERSHON GA 31551

INTERSTATE ELECTRICAL SUPPLY, INC
POST OFFICE BOX 1460
COLUMBUS GA 31902

JAMES EASON
16047 TEN MILE ROAD
SURRENCY GA 31563

JIMMY MILLER
2807 HWY 268E
BROXTON GA 31519

IOWA PARTS, INC.
POST OFFICE BOX 34224
KANSAS CITY MO 64120-4424

JAMES ROBERT
P.O. BOX 334
WILLACOOCHEE GA 31650

JIMMY POLLETT
9896 GA HWY 46
STATESBORO GA 30458

IRWIN ELECTRIC MEMBERSHIP CORPORATION
POST OFFICE BOX 125
OCILLA GA 31774

JAMES W. DEDMOND
117 RIVERSIDE DRIVE
DOUGLAS GA 31535

JOBELLE COFFEE
POST OFFICE BOX 371
VIDALIA GA 30475

IZOO, INC.
2751 SACK DRIVE E.
JACKSONVILLE FL 32216

JASON MOORE
715 VAN LEWIS ROAD
LYONS GA 30436

JOEL K. SPIVEY
770 GREEN WILLOW DRIVE
DOUGLAS GA 31535

J & R WELDING AND TOOL SUPPLY, INC
1711 BLVD SQUARE
STE A
WAYCROSS GA 31501

JAX HYDRAULICS
4104 LENOX AVE
JACKSONVILLE FL 32254

JOEL R. VINSON, SR. & MICHAEL
POST OFFICE BOX 1491
FORSYTH GA 31029

J & T TIRE, INC.
2680 HWY 32 WEST
DOUGLAS GA 31533

JERRY O LEAVENS
340 LEAVESN ROAD
DOUGLAS GA 31535

JOEL SPIVEY
442 ELTON D. BROOKS BLVD.
DOUGLAS GA 31533

JOEL SPIVEY
420 ELTON D. BROOKS BLVD
DOUGLAS GA 31533

JOHNNIE M. MCRAE
POST OFFICE BOX 1509
VIDALIA GA 30474

KEITH'S PORTABLES, INC.
POST OFFICE BOX 558
TWIN CITY GA 30471

JOEL SPIVEY
420 ELTON D. BROOKS BLVD.
DOUGLAS GA 31533

JONATHAN SMILEY
RT 2 BOX 179-B
LUDOWICI GA 31316

KEIZER-MORRIS, INTL INC.
POST OFFICE BOX 85
IMLAY CITY MI 48444

JOHN C. WILSON COMPANY, INC.
POST OFFICE BOX 540
MILLEN GA 30442

JOSE VALLE TRUCKING
POST OFFICE BOX 1673
DOUGLAS GA 31534

KENNEDY INDUSTRIES, INC.
POST OFFICE BOX 40
STATESBORO GA 30459

JOHN CARLO
14165 N. MAIN ST.
JACKSONVILLE FL 32218

JOSEPH MOORELAND CONSTRUCTION COMPANY
537 CRAWFORD STREET, SE
DAWSON GA 39842-2041

KENNETH FUTCH
110 SCREVEN AVE.
WAYCROSS GA 31501

JOHN D. GALBREATH
23754 HWY 144
RICHMOND HILL GA 31324

JOY H. TAYLOR
795 MAUDE WILLIAMS RD.
ASHBURN GA 31714

KENNON, CANON & HOWARD
ATTN: J. CURT THOMAS
P.O. BOX 8047
SAVANNAH GA 31412

JOHN E. MOORE
2071 JOHN MOORE ROAD
WEST GREEN GA 31567

JUANITA I. ANDERSON
704 SENATE STREET
WAYCROSS GA 31503

KILPATRICK STOCKTON, LLC
ATTN: RANDY EDWARDS
1100 PEACHTREE ST., SUITE 280
ATLANTA GA 30309

JOHN HENRY SIMPSON
909 MARTIN LUTHER ST.
DOUGLAS GA 31533

JUNCTION CITY MINING CO., LLC
POST OFFICE BOX 1829
LAKE CITY FL 32056-1829

KIMBERLY BRUCE

JOHN M. WARREN, INC.
POST OFFICE BOX 7001
MOBILE AL 36607

KADIRIC TRUCKING, INC.
11058 MIATA COURT
JACKSONVILLE FL 32246

KITCHENS GARAGE, INC.
4904 JEFFERSONVILLE ROAD
MACON GA 31217-6124

JOHN T. TAYLOR
795 MAUDE WILLIAMS RD.
ASHBURN GA 31714

KATANA TRUCKING, INC.
1258 SHALLOW BROOK ROAD
JACKSONVILLE FL 32225

KYLE SPIVEY
770 GREEN WILLOW DRIVE
DOUGLAS GA 31535

L CARVER SEPTIC TANK CO.
1096 BENNOCK MILL ROAD
AUGUSTA GA 30906

LARRY'S AUTO SALVAGE
RT 1 BOX 41B
ALMA GA 31510

LEXIS-NEXUS
POST OFFICE BOX 2314
CAROL STREAM IL 60132-2314

L M HYDRAULICS
POST OFFICE BOX 846
VALDOSTA GA 31603

LEE HARDWARE & BUILDING SUPPLY
POST OFFICE BOX 195
WAYCROSS GA 31501

LH BASS & SONS ELECTRICAL,IN
POST OFFICE BOX 540
BAXLEY GA 31515

LAFARGE BUILDING MATERIALS
68 ANNEX, PO BOX 102420
ATLANTA GA 30368

LEGACY ENGINEERING, INC.
6424 BEACH BLVD
JACKSONVILLE FL 32216

LINDE GAS, LLC- HOLOX
POST OFFICE BOX 534109
ATLANTA GA 30353

LAFARGE NORTH AMERICA

LEOCADIO S. ASCENCIO
875 PONDEROSA ROAD
LYONS GA 30436

LL GRIMES TRUCKING SERVICEN
224 BARROWS FERRY ROAD
MILLEDGEVILLE GA 31061

LAMBERT T. DON
1221 SUSAN CT.
WAYNESBORO GA 30830

LEON SHAW
1110 KELLY DRIVE
HINESVILLE GA 31313

LOLA D. MCDANIEL
5423 ALBANY HIGHWAY
WAYCROSS GA 31503

LANGFORD AUTO PARTS
4183 NORWICH STREET EXT
BRUNSWICK GA 31520

LEROY M. GRAHAM
1349 POST ROAD
HAZLEHURST GA 31539

LORI A. SMITH
1135 KAREN LANE
DOUGLAS GA 31533

LANIER MUNICIPAL SUPPLY CO., INC.
POST OFFICE BOX 127
LAKELAND GA 31635

LESTER PUBLICATIONS
2131 NW 40TH TERRANCE
SUITE A
GAINESVILLE FL 32605

LOTT TRUE VALUE HARDWARE
306 SOUTH PETERSON AVE
DOUGLAS GA 31533

LARRY H. POWELL
106 LISA LANE
FITZGERALD GA 31750

LEWIS & RAULERSON, INC.
POST OFFICE BOX 59
WAYCROSS GA 31502

LOTT'S DIESEL SERVICE, INC.
3415 HWY 32 WEST
DOUGLAS GA 31533

LARRY J. JONES
404 WHATLEY FARM RD
HELENA GA 31037

LEWIS SEPTIC & PORTABLE SERVICES
POST OFFICE BOX 488
JESUP GA 31598

LOTT'S MARINE
1869 HWY 158 WEST
DOUGLAS GA 31535

LUMBERMAN'S
ATTN: STEPHEN BEATY
ONE KEMPER DR.
LONG GROVE IL 60049

MASTHEAD HOSE & SUPPLY
POST OFFICE BOX 861777
ORLANDO FL 32886-1777

MELE TRUCKING, INC.
7540 DEER COVE LANE
JACKSONVILLE FL 32256

LUMLEY & HOWELL
ATTN: KERRY HOWELL
350 SECOND ST.
MACON GA 31201

MAZAM EQUIPMENT, INC.
1575 UNIVERSAL AVE
KANSAS CITY MO 64120

MELVIN L. HODGE
1507 JUNE AVE.
DOUGLAS GA 31533

LYONS TOOL AND MACHINE
POST OFFICE BOX 805
182 INDUSTRIAL DRIVE
LYONS GA 30436

MCC INDUSTRIAL, INC.
1543 AVONDALE CIRCLE
MACON GA 31216

METRAC, INC.
4500 WENDELL DRIVE SW
ATLANTA GA 30336-1686

MACON OCCUPATIONAL MEDICINE
124 THIRD STREET
MACON GA 31201-3404

MCCORD TIE & TIMBER
P.O. BOX 816
BIRMINGHAM AL 35201

MICHAEL B. HAYES
2687 ST. LUKE CHURCH ROAD
ALAPAHA GA 31622

MARATHON PETROLEUM CO, LLC
P.O. BOX 100887
ATLANTA GA 30384

MCKINNEY CONCRETE SERVICES CO.
885 DAVIS ROAD
POST OFFICE BOX 727
WAYNESBORO GA 30830

MICHAEL F. JONES
1103 MARY ANN DRIVE
HINESVILLE GA 31313

MARTIN ENGINEERING
2475 PAYSPHERE CIRCLE
CHICAGO IL 60674

MCKINNEY WHOLESALE
POST OFFICE BOX 727
WAYNESBORO GA 30830-0727

MICHAEL SPAIN
64 MARSHALL DRIVE
DOUGLAS GA 31535

MARTIN MARIETTA AGGREGATES
P.O. BOX 75328
CHARLOTTE NC 28275

MCLENDON ENTERPRISES
2365 AIMWELL ROAD
VIDALIA GA 30474

MID STATE CONSTRUCTION & IN
POST OFFICE BOX 1571
PERRY GA 31069

MARY ANN HUTCHINSON
828 HOLLY ROSS LANE
WAYCROSS GA 31503

MCMASTER-CARR SUPPLY COMPANY
POST OFFICE BOX 7690
CHICAGO IL 60680-7690

MID STATE STRIPING
113 WILSON ROAD SE
EATONTON GA 31024

MARY JEAN SPIVEY
POST OFFICE BOX 3324
DOUGLAS GA 31534

MEDIACOM
POST OFFICE BOX 1707
ALBANY GA 31702-1707

MID TRUCKING, INC.
6141 BARTRAM VILLAGE DRIVE
JACKSONVILLE FL 32258

MIDWAY AUTO PARTS
POST OFFICE BOX 84
MIDWAY GA 31320

MOMAR
DRAWER CS 100465
ATLANTA GA 30384

MOTION INDUSTRIES, INC.
POST OFFICE BOX 404130
ATLANTA GA 30384

MIDWAY HARDWARE
HWY 17
POST OFFICE BOX 75
MIDWAY GA 31320

MONARCH MEDIA GROUP
3665 DOVE ROAD
PORT HURON MI 48060

MR. AUTO PARTS
201 EAST 7TH STREET
WAYNESBORO GA 30830

MIDWAY TRUCK, INC.
5407 GA HWY 32 WEST
DOUGLAS GA 31533

MONROE T. PEAKE
44214 FLYNN ROAD
CALLAHAN FL 32011

MURPHY BUILDERS SUPPLY, IN
POST OFFICE BOX 468
JESUP GA 31598-0468

MILLEN AUTO PARTS CO
124 N GRAY STREET
MILLEN GA 30442

MONTGOMERY BUL II
POST OFFICE BOX 1069
COLEMAN FL 33521

MURRAY OIL SALES, INC.
5775 OLD SURRENCY ROAD
SURRENCY GA 31563

MILLS, PASKERT & DIVERS
ATTN: KEITH LEICHTMAN
1355 PEACHTREE ST. NE STE 1550
ATLANTA GA 30309

MORAN ENVIRONMENTAL RECOVERY
POST OFFICE BOX 330569
ATLANTIC BEACH FL 32233-0569

NAPA AUTO PARTS OF METER
36 S. LEWIS ST.
METTER GA 30439

MITCHELL CONSTRUCTION COMPANY
POST OFFICE BOX 284
SAINT SIMONS ISLAND GA 31522

MORRIS MANNING AND MARTIN, LLP
1600 ATLANTA FINANCIAL CENTER
3343 PEACHTREE RD. NE
ATLANTA GA 30326

NAPA AUTO PARTS OF VIDALIA
704 WEST NORTH STREET
VIDALIA GA 30474

MITCHELL MURRAY
294 OLIVER VICKERS ROAD
AMBROSE GA 31512

MORRIS NEWSPAPER CORP OF HINESVILLE, INC.
POST OFFICE BOX 498
HINESVILLE GA 31310-0498

NAPA AUTO PARTS- ASHBURN
106 N. GORDON STREET
ASHBURN GA 31714

MJS CONSTRUCTION
708 E 40TH STREET
SAVANNAH GA 31401

MORSMAN & BROOKS EQUIPMENT & RENTAL CO
POST OFFICE BOX 976
1210 FIFTH STREET
MACON GA 31202

NASSAU COUNTY SHERIFF DEP
76001 BOBBY MOORE CIRCLE
YULEE FL 32097

MOBILE CONCRETE, INC.
POST OFFICE BOX 1254
JESUP GA 31598

MOSES GRASS COMPANY
POST OFFICE BOX 188
UVALDA GA 30473

NE-RO TIRE & BRAKE SERVICEIN
2311 S. PATTERSON STREET
VALDOSTA GA 31601

NEEDLE PRINTING HOUSE
616 BAY STREET
BRUNSWICK GA 31521

OSAN PETROLEUM
POST OFFICE BOX 1353
BRUNSWICK GA 31521

PASCO COMMERCIAL & RESIDEH
452-B EAST 8TH STREET
JACKSONVILLE FL 32206

NEWSOM'S TRANSPORT CO., INC.
623 CARLEE LANE
HILLIARD FL 32046

OSAN PETROLEUM CO.- NAHNUTA
POST OFFICE BOX 127
NAHUNTA GA 31553

PATEL MAHESHA METTER ECONO

NEXTRAN CORPORATION
POST OFFICE BOX 2880
1986 W. BEAVER STREET
JACKSONVILLE FL 32203-2880

OWEN GLEATON EAGON JONES & SWEENEY
ATTN: MIKE EAGAN
1230 PEACHTREE ST. NW
ATLANTA GA 30309

PATSY G. CARTER
POST OFFICE BOX 95
LYONS GA 30436

NORFOLK SOUTHERN CORPORATION
POST OFFICE BOX 532797
ATLANTA GA 30353-2797

P & C AUTO PARTS, INC.
106 N. GORDON STREET
ASHBURN GA 31714-5204

PAULK & GRIFFIN, INC.
POST OFFICE BOX 67
AMBROSE GA 31512

NORTHSIDE REBUILDERS
2635 US HWY 441 N
SUITE 1
PEARSON GA 31642

PACE TRUCKING
2916 MELHOLLIN DRIVE
JACKSONVILLE FL 32216

PAVEMENT TECHNOLOGY, INC.
9308 INDUSTRIAL DRIVE NE
COVINGTON GA 30014

O-N MINERALS (LUTTRELL) COMPANY
POST OFFICE BOX 903029
CHARLOTTE NC 28290-3029

PAH CONSTRUCTION
POST OFFICE BOX 33356
INDIALANTIC FL 32903

PDP ASSOCIATES
270 NORTHLAND AVE. STE. 319
CINCINNATI OH 45246

OLDCASTLE PRECAST, INC.
D/BA/ MEGA CAST
POST OFFICE BOX 402721
ATLANTA GA 30384-2721

PARK-BUILT BODY CO., INC.
203 EDSEL DRIVE
RICHMOND HILL GA 31324

PEAVY TRUCKING-LARRY PEAVY
119 MEIER CIRCLE
MILLEDGEVILLE GA 31061

OMNI SERVICES
3809 B. EAST HWY 82
GAINESVILLE TX 76240

PARKER AUTOMOTIVE MACHINE, INC.
300 2ND STREET, NE
MOULTRIE GA 31776

PEEK PAVEMENT MARKING, INC
POST OFFICE BOX 7337
COLUMBUS GA 31908

ORRIS S. MATHIS
POST OFFICE BOX 194
MILAN GA 31060

PARKER'S - ISLAND
125 MARINA DRIVE
SAINT SIMONS ISLAND GA 31522

PEGGY A. CREWS
RT. 3 BOX 740
FOLKSTON GA 31537

PHILLIPS & SONS, INC- PORTABLE TOILETS
11508 HWY 74
FORSYTH GA 31029

PRI ASPHALT TECHNOLOGIES, INC.
6408 BADGER DRIVE
TAMPA FL 33610-2004

QUINCEY TRUCKING
10467 PINEHURST DRIVE
JACKSONVILLE FL 32218

PINELAND TELEPHONE COOPERATIVE
POST OFFICE BOX 678
METTER GA 30439-0678

PRISTINE WATER & COFFEE CO
166 KEY CIRCLE DRIVE
BRUNSWICK GA 31520

R & R INDUSTRIES, INC.
1000 CALLE CORDILLERA
SAN CLEMENTE CA 92673

PIONEER FINANCIAL

PRO-CHEM, INC.
POST OFFICE BOX 1309
ALPHARETTA GA 30009-1309

R. E. MICHEL COMPANY, INC.
POST OFFICE BOX 2318
BALTIMORE MD 21203

PIONEER MACHINERY
POST OFFICE BOX 3079
WEST COLUMBIA SC 29171-3079

PYE-BARKER SUPPLY COMPANY
POST OFFICE BOX 934031
ATLANTA GA 31193-4031

RADIATOR SPECIALIST
DRAWER B
VIDALIA GA 30475

PITNEY BOWES
POST OFFICE BOX 856042
LOUISVILLE KY 40285-6042

QUALITY ASSURANCE TESTING LABORATORIES
POST OFFICE BOX 11637
DAYTONA BEACH FL 32120-1637

RAINES PLUMBING, INC.
119 BLANCHARD STREET
VALDOSTA GA 31601

PLANTERS ELECTRIC MEMBERSHIP CORPORATION
POST OFFICE BOX 979
MILLEN GA 30442-0979

QUALITY INN & SUITES
8333 DIX ELLIS TRAIL
JACKSONVILLE FL 32256

RAMADA INN- BRUNSWICK
3040 SCARLETT STREET
BRUNSWICK GA 31520

PORT CITY INDUSTRIAL & MARINE SUPPLY, INC.
POST OFFICE BOX 1407
SAVANNAH GA 31402-1407

QUALITY INN AT FORT STEWART
706 E. OGELTHORPE HWY
HINESVILLE GA 31313

RAMADA INN- CORDELE
2016 EAST SIXTEENTH AVE
CORDELE GA 31015

POWER BRAKE & WHEEL CO., INC.
POST OFFICE BOX 1177
SAVANNAH GA 31402

QUALITY INN- DOUGLAS

RAMADA LIMITED - ASHBURN
156 WHITTLE CIRCLE
ASHBURN GA 31714

PREMIER PUMP & EQUIPMENT COMPANY
1070 NINE NORTH DRIVE
ALPHARETTA GA 30004

QUALITY LUBE CENTER
1404 EAST WARD STREET
DOUGLAS GA 31533

RAY MONK
684 BROXTON HWY
FITZGERALD GA 31750

RAY MOON
1795 HWY 441 NORTH
PEARSON GA 31642

RICHARD PAPE- ESTATE
1117 KAREN LANE
DOUGLAS GA 31533

ROBERT FLOWERS
237 CAMP CREEK ROAD
LILBURN GA 30047

RE BAY ELECTRIC CO., INC.
2368 HARPER STREET
JACKSONVILLE FL 32204-1791

RICHARD ROPKA
3013 PORT COBB DRIVE
SMYRNA GA 30080

ROBERT W. HODGES
5034 GRANN LLOYD DRIVE
JACKSONVILLE FL 32209

REAMES CONCRETE CO.
POST OFFICE BOX 458
VALDOSTA GA 31603-0458

RICKY HUTTO
POST OFFICE BOX 2117
DOUGLAS GA 31533

ROBERTS INTERNATIONAL TRUC
POST OFFICE BOX 1630
RICHMOND HILL GA 31324-1630

REED'S PLUMBING & ELECTRIC COMPANY
1122 SOUTH EAST BOWENS MILL ROAD
DOUGLAS GA 31533

RMZ SAFETY
POST OFFICE BOX 550023
TAMPA FL 33655-0023

ROBERTS TRUCK CENTER, INC.
P.O. BOX 7386
GARDEN CITY GA 31418-7386

REGENCY INN & SUITES
424 HWY 25 N
MILLEN GA 30442

RIVERS AIR CONDITIONING & ELECTRIC
201 5TH AVE.
POST OFFICE BOX 67
VIDALIA GA 30475-0067

ROCKER SUPPLY, INC.
519 US HWY 25
POST OFFICE BOX 1340
MILLEN GA 30442

RENTAL CONCEPT
3310 PIO NONO AVENUE
MACON GA 31206

RIVERSIDE FORD, INC.
2089 RIVERSIDE DRIVE
POST OFFICE BOX 225
MACON GA 31204

ROGER COWAN
RT. 1 BOX 226A
HOBOKEN GA 31542

RENTAL SERVICE CORPORATION
POST OFFICE BOX 840514
DALLAS TX 75284-0514

RIVERSIDE UNIFORM RENTALS
POST OFFICE BOX 590
GRIFFIN GA 30224

ROGERS BRIDGE COMPANY

RESUN LEASING, INC.
12603 COLLECTIONS DRIVE
CHICAGO IL 60693

ROADTEC INC.
POST OFFICE BOX 934294
ATLANTA GA 31193-4294

ROMAN HOLLOWAY
6490 ARUBA ROAD
CLAXTON GA 30417

REYNOLDS-WARREN EQUIPMENT COMPANY
1945 FOREST PARKWAY
LAKE CITY GA 30260

ROBERT DAVIS
1018 N. CHESTER AVE.
DOUGLAS GA 31533

RONALD WILLIAMS
RT. 1 BOX 233-J-10
NAHUNTA GA 31553

RONNIE BATEN
35 BAKER LANE
DOUGLAS GA 31535

RUBY K. WARNOCK
3431 THOMPSON POND ROAD
TARRYTOWN GA 30470

SAMUEL DAVIS
390 GREEN WILLOW DRIVE
DOUGLAS GA 31533

RONNIE SPIVEY
311 BARRINGTON ROAD
DOUGLAS GA 31533

RUSSELL MURRAY
264 LAMB ROAD N.E.
BAXLEY GA 31513

SAMUEL R. SMITH
702 13TH AVENUE NORTH
JACKSONVILLE BEACH FL 32250

RONNIE SPIVEY
311 BARRINGTON DRIVE
DOUGLAS GA 31535

S AND S CONSTRUCTION
92 FIELD ROAD
DOUGLAS GA 31533

SANFORD SCALE COMPANY, IN
POST OFFICE BOX 1388
SANFORD FL 32772-1388

ROSE SERVICES
170 CUMBERLAND PARK DRIVE
SAINT AUGUSTINE FL 32095

SAFE INVESTMENTS
C/O DENNIS STRICKLAND
POST OFFICE BOX 1592
WAYCROSS GA 31502

SATILLA REGIONAL WATER & SA
POST OFFICE BOX 1445
WAYCROSS GA 31502

ROUTT AND ASSOCIATES, INC.
16 W BURWELL STREET
SALEM VA 24153

SAFETY CONTRACTORS, INC.
5307 WACISSA AVENUE
JACKSONVILLE FL 32205

SAVANNAH DRIVE LINE & HYDR
POST OFFICE BOX 9881
SAVANNAH GA 31402

ROWELL ELECTRIC COMPANY
POST OFFICE BOX 239
WAYNESBORO GA 30830

SAFETY PRODUCTS, INC.
POST OFFICE BOX 1688
EATON PARK FL 33840

SAVANNAH TIRE CENTER
POST OFFICE BOX 7089
SAVANNAH GA 31418

ROY S. COPE
767 WEST GATE DRIVE
JACKSONVILLE FL 32221

SAM JONES
1593 HWY 268 EAST
BROXTON GA 31519

SCALE SYSTEMS, INC.
POST OFFICE BOX 116733
ATLANTA GA 30368-6733

ROYAL ACE HARDWARE
POST OFFICE BOX 1096
2414 HWY 17
RICHMOND HILL GA 31324

SAM R. BOATRIGHT TRUCKING
POST OFFICE BOX 156
ALMA GA 31510

SCOTT ICE SERVICE
721 RIVERCHASE LANE
ALBANY GA 31701

ROYAL SURVEYORS, INC.
POST OFFICE BOX 224
OCILLA GA 31774

SAMMY DIXON FORD OF ALMA
605 S. PIERCE STREET
ALMA GA 31510

SEE-THRU PROFESSIONAL WIND
721 JACKIE HART ROAD
STATESBORO GA 30461

SHEETS CONSTRUCTION COMPANY
POST OFFICE BOX 518
MCDONOUGH GA 30253

SOUTH GEORGIA SCALES, INC.
POST OFFICE BOX 3744
VALDOSTA GA 31604-3744

SOUTHERN TECH SUPPLY
449 OLD BLACKSHEAR HWY
BAXLEY GA 31513

SHIRLEY W. MARTIN
781 JR. WARD ROAD
BROXTON GA 31519

SOUTH GEORGIA WESTERN STAR
1105 BOWENS MILL HWY
DOUGLAS GA 31533

SOUTHLAND WASTE SYSTEMS
POST OFFICE BOX 9001772
LOUISVILLE KY 40290-1772

SHUMAKER, LOOP & KENDRICK, LLP
128 SOUTH TYRON ST. STE. 1800
ATTN: STEELE B. WINDLE III
CHARLOTTE NC 28202

SOUTHEASTERN BUSINESS MACHINES, INC.
1967 MARTIN LUTHER KING JR. AVE.
BAXLEY GA 31513

SOUTHLAND WASTE SYSTEMS-W
POST OFFICE BOX 9001796
LOUISVILLE KY 40290-1796

SIGNAL LOOP SYSTEMS, INC.
POST OFFICE BOX 2019
1813 SOUTH EAST COUNTY 219A
HAWTHORNE FL 32640

SOUTHEASTERN SUPPLY CO.
112 E. COLQUITT STREET
POST OFFICE BOX 188
SPARKS GA 31647

SOUTHWAY CRANE & EQUIPMELL
9592 HWY 57
MC INTYRE GA 31054

SIKES PROPANE
POST OFFICE BOX 506
BAXLEY GA 31515

SOUTHERN DAVIS BUSINESS PRODUCTS
POST OFFICE BOX 1324
VIDALIA GA 30475

SPIRIT SERVICES
POST OFFICE BOX 507
ALBANY GA 31702

SMELTZER ELECTRIC, INC.
912 HIDDEN VALLEY ROAD
DOUGLAS GA 31535

SOUTHERN DAVIS BUSINESS PRODUCTS
PO BOX 1324
VIDALIA GA 30475

SPRINT PCS
POST OFFICE BOX 4181
CAROL STREAM IL 60197

SMICO MANUFACTURING CO., LLC
50 N. MACARTHUR BLVD
OKLAHOMA CITY OK 73127-5602

SOUTHERN INDUSTRIAL PRODUCTS, INC.
POST OFFICE BOX 656
BAXLEY GA 31515

ST. MARY'S PARTS & SUPPLY
1625 OSBORNE ROAD
SAINT MARYS GA 31558

SOLANTIC, LLC
POST OFFICE BOX 403959
ATLANTA GA 30384-3959

SOUTHERN INSTRUMENTS, INC.
2581 W HWY 54
STE. F-2
PEACHTREE CITY GA 30269

ST. MARY'S WATER & SEWER D
418 OSBORNE STREET
SAINT MARYS GA 31558

SOUTH GEORGIA PROPANE, INC.
1801 E. PARK AVE.
VALDOSTA GA 31602

SOUTHERN REFUSE AND RECYCLING
POST OFFICE BOX 397
ROCHELLE GA 31079

ST. PAUL'S TRAVELERS
13067 COLLECTIONS CENTER DR
CHICAGO IL 60693

STACKSON ASKEW
EAST 11TH STREET
JACKSONVILLE FL 32206

SUNBELT RENTALS
POST OFFICE BOX 409211
ATLANTA GA 30384-9211

TARMAC AMERICA
TITIAN FLORIDA
POST OFFICE BOX 651318
CHARLOTTE NC 28265-1318

STAFFORD TRACTOR
POST OFFICE BOX 277524
ATLANTA GA 30384-7524

SUNBELT STRUCTURES
POST OFFICE BOX 327
TUCKER GA 30084

TAYLOR, CURRIE, BOYD & JOHN
40 N. LAURA STREET
SUITE 3500
JACKSONVILLE FL 32246

STATE BOARD OF WORKER'S COMPENSATION
ATTN: DAMARIS JONES
270 PEACHTREE ST. NW
ATLANTA GA 30303

SUPER 8 MOTEL - BRUNSWICK
99 PALISADE DRIVE
BRUNSWICK GA 31523

TCA ELECTRICAL CONTRACTORIN
POST OFFICE BOX 345
OMEGA GA 31775

STATE BOARD OF WORKER'S COMPENSATION
ATTN: MELINDA BRIGHT - ENFORCEMENT
270 PEACHTREE ST. NW
ATLANTA GA 30303

SUPER 8 MOTEL - DARIEN
POST OFFICE BOX 1431
DARIEN GA 31305

TECHNICAL COATING CORPORA
POST OFFICE BOX 1142
ALPHARETTA GA 30009

STATEWIDE ENGINEERING, INC.
516 E. ASHLEY STREET
DOUGLAS GA 31533

SUWANEE AMERICAN CEMENT
P.O. BOX 410
BRANFORD FL 32008

TEXPAR ENERGY, LLC
POST OFFICE BOX 88441
MILWAUKEE WI 53288-0441

STRATE WELDING SUPPLY CO., INC.
1722 REYNOLDS STREET
WAYCROSS GA 31501

T & M EQUIPMENT, INC.
POST OFFICE BOX 250
1231 E. PARKER STREET
BAXLEY GA 31515

THE BRICK COMPANY, INC.
128 PROSPERITY DRIVE
SAVANNAH GA 31408

STRICKLAND & GARMON
ATTN: DENNIS STRICKLAND
127 ALBANY AVE.
WAYCROSS GA 31502

T & M TRUCK SERVICE
POST OFFICE BOX 1164
VIDALIA GA 30475

THE DOUGLAS ENTERPRISE
POST OFFICE BOX 750
DOUGLAS GA 31534

STRICKLAND OIL COMPANY
POST OFFICE BOX G
POOLER GA 31322

T & R OIL COMPANY
POST OFFICE BOX 770
JESUP GA 31545

THE GLENNVILLE INN
812 N. MAIN STREET
GLENNVILLE GA 30427

STROMQUIST
POST OFFICE BOX 724688
ATLANTA GA 31139

T & T FENCING
POST OFFICE BOX 1292
3930 BRUNSWICK HWY
WAYCROSS GA 31501

THE JAMESON INN OF WAYCRO
950 CITY BLVD
WAYCROSS GA 31501

THE MILLER GROUP, INC.
1715 NOLAN COURT
MORROW GA 30260

THOMPSON PUMP & MANUFACTURING CO., INC.
4620 CITY CENTER DRIVE
POST OFFICE BOX 291370
PORT ORANGE FL 32129

TOBENS. S. MADSON
POST OFFICE BOX 1041
DOUGLAS GA 31534

THE SATILLA REMC CORPORATION
POST OFFICE BOX 906
ALMA GA 31510

TIMOTHY K. JAMES
411 DUMASCUS ROAD
APT. 5
BLAKELY GA 39823

TOTAL CONCRETE REPAIRS, INC
4702 CISCO ROAD
JACKSONVILLE FL 32219

THE US TELEPHONE DIRECTORY
POST OFFIC BOX 5359
MCALLEN TX 78502

TITAN FLORIDA
POST OFFICE BOX 651318
CHARLOTTE NC 28265-1318

TOWN OF HILLIARD
POST OFFICE BOX 249
HILLIARD FL 32046

THERMO RAMSEY
POST OFFICE BOX 711983
CINCINNATI OH 45271-1983

TLC LOCKSMITH
168 GA HWY 32 W
OCILLA GA 31774-3044

TRANSHAUL, INC.
125 WESTGATE DRIVE
DOUGLAS GA 31535

THOMAS COUNTS
408 N. NEWTON STREET
POOLER GA 31322

TOMBERLINE TRUCKING CO.
POST OFFICE BOX 158
RHINE GA 31077

TRANSPORT EQUIPMENT COMPANY
3416 SYLVESTER ROAD
ALBANY GA 31705

THOMAS E. DEEN
2220 AZALEA ROAD
BAXLEY GA 31513

TOMMY GILLIS
562 SPRING BREEZE ROAD
WILLACOOCHEE GA 31650

TREVOR D. LINDIE
POST OFFICE BOX 5352
SAINT MARYS GA 31558

THOMAS RAWLS
919 N. CIRCLE DRIVE
VIDALIA GA 30474

TONY R. JONES
1330 NORTH HWY 319
LOT 97
NORMAN PARK GA 31771

TRI-LANE RENTALS, INC.
POST OFFICE BOX 5116
80 PRO 3 PARKWAY
SAINT MARYS GA 31558

THOMASVILLE NATIONAL BANK
301 N. BROAD STREET
THOMASVILLE GA 31792

TONY WRIGHT
637 ROCKY POND ROAD
DOUGLAS GA 31533

TRIAD SUPPLY AND RENTAL
480 CALDCLEUGH ROAD
THOMASVILLE NC 27360

THOMPSON PAVEMENT MARKING
8102 OLD HWY 21
#105
PORT WENTWORTH GA 31407

TOOMBS COUNTY TAX COMMISSIONER
POST OFFICE BOX 458
LYONS GA 30436

TROXLER ELECTRIC LABORATOR
POST OFFICE BOX 12057
3008 CORNWALLIS ROAD
DURHAM NC 27709

TROY DAVIS
720 HERBERT KESSLER ROAD
GUYTON GA 31312

VAUGHN, WRIGHT & OYER, LLP
ONE PACES WEST, SUITE 1740
2727 PACES PERRY RD NW
ATLANTA GA 30339

WALL ASPHALT SERVICES
POST OFFICE BOX 963
CARROLLTON GA 30117

TRUCK SERVICE, INC.
POST OFFICE BOX 73506
CLEVELAND OH 44193-0002

VEOLIA ES SOLID WASTE SOUTHEAST INC
8205 INNOVATION WAY
CHICAGO IL 60682-0082

WALLER S. RAY
1802 E. HIGHWAY 32
DOUGLAS GA 31533

TRUCKER'S CONSTRUCTION LAYOUT, INC
POST OFFICE BOX 1357
PEMBROKE GA 31321

VICKERS AUDIO & GLASS TINTING
850 SE BOWENS MILL ROAD
DOUGLAS GA 31535

WALTHALL OIL COMPANY
POST OFFICE BOX 1203
MACON GA 31202-1203

TRUCKPOR-MACON
POST OFFICE BOX 538189
ATLANTA GA 30353-8189

VIDALIA WHOLESALE ELECTRIC
POST OFFICE BOX 467
VIDALIA GA 30475-0467

WARD MACHINERY SERVICE, IN
POST OFFICE BOX 1141
114 19TH AVE. E.
CORDELE GA 31010

TURNING POINT CONSTRUCTION COMPANY INC
POST OFFICE BOX 9
BROOKLET GA 30415

VANCE ELECTRIC
POST OFFICE BOX 832
DOUGLAS GA 31533

WARD SALES COMPANY, INC.
115 19TH AVE E.
CORDELE GA 31015

TWO-WAY COMMUNICATIONS, INC.
POST OFFICE BOX 2080
DOUGLAS GA 31534

WAL-MART COMMUNITY BRC
POST OFFICE BOX 530934
ATLANTA GA 30353-0934

WAYCROSS ICE CO., INC.
POST OFFICE BOX 1332
WAYCROSS GA 31502

U.S. DEPARTMENT OF LABOR
ATTN: PAT HAMMOND
61 FORSYTH ST. SW
ATLANTA GA 30303

WALDEN'S BACKHOE & DOZIER EQUIPMENT
418 ALEXANDER STREET
THOMASVILLE GA 31792

WAYNESVILLE HARDWARE
HWY 82 - POST OFFICE BOX 310
WAYNESVILLE GA 31566

UNITED RENTALS
POST OFFICE BOX 846394
DALLAS TX 75284-6394

WALDROM FARM SERVICE, INC.
POST OFFICE BOX 2290
DOUGLAS GA 31534

WEBB BROTHERS TRANSFER, IN
POST OFFICE BOX 310
TWIN CITY GA 30471

USIS COMMERCIAL SERVICES
DEPT NO. 130
POST OFFICE BOX 21228
TULSA OK 74121-1228

WALKER, HUBERT, GRAY & BYRD LLP
ATTN: MICHAIL GRAY
909 BALL ST.
PERRY GA 31069

WELDON PARTS, INC.
POST OFFICE BOX 2115
OKLAHOMA CITY OK 73101-2115

WELLS FARGO EQUPMENT FINANCE LEASE
C/O KENNY, SOLOMON & MEDINA
3675 CRESTWOOD PARKWAY SUITE 300
DULUTH GA 30096

WILLIAMS SCOTSMAN, INC.
POST OFFICE BOX 91975
CHICAGO IL 60693-1975

YELLOW ASSISTANCE
14145 COLLECTIONS CENTER DR
CHICAGO IL 60693

WELLS HARDWARE & WHOLESALE SUPPLY
POST OFFICE BOX 996
108TH AVE. E.
CORDELE GA 31010

WILLIE J. CODY
3427 NEW HOPE ROAD
DAWSON GA 39842-4861

YOKINDA CUE
206 SHORTREED STREET
JACKSONVILLE FL 32254

WESLEY HORTON
62 JOHN LONG ROAD
LOT 5
HAZLEHURST GA 31539

WINDSTREAM
POST OFFICE BOX 105521
ATLANTA GA 30348-5521

ZAVATA, INC.
105 INDUSTRIAL DR.
AMERICUS GA 31709

WESTERN MOTEL- FOLKSTON
1207 S. SECOND ST.
FOLKSTON GA 31537

WINGFOOT COMMERCIAL TIRE
500 HWY 80
GARDEN CITY GA 31408

ZURICH NORTH AMERICA
8734 PAYSPHERE CIRCLE
CHICAGO IL 60674

WHITAKER LABORATORY, INC.
POST OFFICE BOX 7078
SAVANNAH GA 31418

WRIGHT IRRIGATION
1455 KELLOGG DRIVE
DOUGLAS GA 31535-5909

WILBUR SMITH & ASSOCIATES
P.O. BOX 7993
COLUMBIA SC 29202

WSI CORPORATION
PO BOX 101332
ATLANTA GA 30392-1332

WILKES CONCRETE
6832 OLD ADEL ROAD
MOULTRIE GA 31768

WW WILLIAMS
1803 WEST OAKRIDGE DRIVE
ALBANY GA 31707-5263

WILLIAM ADAMS
POST OFFICE BOX 172
BROXTON GA 31519

WYMAN CARVER
POST OFFICE BOX 411
KINGSLAND GA 31548

WILLIAM D. PAIN
POST OFFICE BOX 351
SYCAMORE GA 31790

YANCEY BROS. CO
DRAWER CS 198757
ATLANTA GA 30384-8757